# United States District Court for the District of Connecticut

Case Number: 3:24-cr-00108-SRU

UNITED STATES OF AMERICA

*List the full name(s) of the plaintiff(s)/petitioners(s)*

v.

## NOTICE OF APPEAL

KONSTANTINOS DIAMANTIS, aka "Kosta"

*List the full name(s) of the defendant(s)/respondent(s)*

Notice is hereby given that KONSTANTINOS DIAMANTIS, aka "Kosta" in the above-
**List the names of all parties who are filing an appeal*

named case, hereby appeal to the United States Court of Appeals for the Second Circuit from the

☐ final judgment entered in this action on ____________
*Date Entered*

OR

☑ order #( 158 ) entered in this action on 10/02/2026 described as:
*Date Entered*

Judgment in a criminal case.

*(Provide a brief description of the decision in the order/judgment)*

10/07/2026

*Date* — *Signature*

Pattis, Norman A.

*Name (Last, First, MI)*

Pattis & Paz, LLC, 171 Orange St., 2nd Floor, New Haven, CT 06510

*Address* *City* *State*

203-393-3017 — npattis@pattispazlaw.com

*Telephone* — *E-mail Address (if available)*

*See Rule 3(c) for permissible ways of identifying appellants. Attach additional pages as necessary.

***Note to inmate filers:*** *If you are an inmate confined in an institution and you seek the timing benefit of Fed. R. App. P. 4 (c)(1), complete Form 7 (declaration of Inmate Filing) and file that declaration along with this Notice of Appeal.*

Rev. 11-16-22

APPEAL,ATTY,CLOSED,EFILE,MOTREF,RAR,REFCNF,TOF

# U.S. District Court
# District of Connecticut (New Haven)
# CRIMINAL DOCKET FOR CASE #: 3:24−cr−00108−SRU All Defendants
***Internal Use Only***

Case title: USA v. Diamantis

Date Filed: 05/15/2024

Date Terminated: 10/02/2026

---

Assigned to: District Judge Stefan R. Underhill
Referred to: Judge Thomas O. Farrish

**Defendant (1)**

**Konstantinos Diamantis**
*TERMINATED: 10/02/2026*
*also known as*
Kosta
*TERMINATED: 10/02/2026*

represented by

**Norman A. Pattis**
Pattis & Paz, LLC
171 Orange Street
2nd Floor
New Haven, CT 06510
203−393−3017
Fax: 203−393−9745
Email: npattis@pattispazlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Vincent Provenzano**
Mancini, Provenzano, & Futtner LLC
92 North Summit Street
Southington, CT 06489
860−863−5811
Fax: 866−214−8813
Email: vincent@mpflawct.com
*TERMINATED: 08/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (Extortion by Wrongful Use of Fear and Under Color of Official Right − Acranom Masonry, Inc.)<br>(1) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (Extortion by Wrongful Use of Fear and Under Color of Official Right − Construction Advocacy Professionals, LLC)<br>(2) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |

| | |
|---|---|
| UNLAWFULLY ACCEPT PROPERTY OF ANOTHER (Bribery − Acranom Masonry, Inc.)<br>(3) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |
| UNLAWFULLY ACCEPT PROPERTY OF ANOTHER (Bribery − Construction Advocacy Professionals, LLC)<br>(4) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (Conspiracy to Commit Extortion Under Color of Official Right − Acranom Masonry, Inc.)<br>(5) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (Conspiracy to Commit Extortion Under Color of Official Right − Construction Advocacy Professionals, LLC)<br>(6) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (Conspiracy to Commit Bribery −Acranom Masonry, Inc.)<br>(7) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (Conspiracy to Commit Bribery − Construction Advocacy Professionals, LLC)<br>(8) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |
| STATEMENTS OR ENTRIES GENERALLY (False Statements)<br>(9−13) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an |

| | |
|---|---|
| | amount to be determined. |
| STATEMENTS OR ENTRIES GENERALLY (False Statements) (14) | Dismissed upon oral motion by government on 10/15/2025 |
| STATEMENTS OR ENTRIES GENERALLY (False Statements) (15−22) | The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Movant**

**Luke Bronin**

---

**Movant**

**Thea Montanez**

---

**Plaintiff**

**USA** represented by

**Christine L. Sciarrino**
U.S. Attorney's Office−NH
157 Church St., 25th Floor
New Haven, CT 06510
203−821−3780
Fax: 203−773−5373
Email: Christine.Sciarrino@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**David E. Novick**
U.S. Attorney's Office−NH
157 Church St., 25th Floor
New Haven, CT 06510
203−821−3700
Fax: 203−821−3829
Email: david.novick@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Designation: Retained*

**Jonathan N. Francis**
U.S. Attorney's Office−NH
157 Church St., 25th Floor
New Haven, CT 06510
203−821−3700
Fax: 203−773−5376
Email: Jonathan.Francis@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Vanessa Roberts Avery**
McCarter & English, LLP
CityPlace I
185 Asylum Street
Hartford, CT 06103
860−275−6700
Email: vavery@mccarter.com
*TERMINATED: 03/25/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/15/2024 | 1 | SEALED INDICTMENT returned before Judge Robert M. Spector with the signature of the foreperson redacted. Grand jury number N−23−1 Warrant to issue as to Konstantinos Diamantis (1) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9−22. (Langello, N) (Entered: 05/15/2024) |
| 05/15/2024 | 2 | Unredacted document with FOREPERSON'S SIGNATURE regarding Indictment (Sealed) 1 as to defendant(s)Konstantinos Diamantis. Access to the pdf document is restricted pursuant to Federal Rule of Criminal Procedure 49.1(e). (Langello, N) (Entered: 05/15/2024) |
| 05/16/2024 | | Arrest of Konstantinos Diamantis (Wood, R.) (Entered: 05/16/2024) |
| 05/16/2024 | 4 | Minute Entry for proceedings held before Judge Thomas O. Farrish:Initial Appearance as to Konstantinos Diamantis held on 5/16/2024, Arraignment held on 5/16/2024 as to Konstantinos Diamantis (1) Counts 1,2,3,4,5,6,7,8,9−22. Bond Hearing as to Konstantinos Diamantis held on 5/16/2024, Plea entered by Konstantinos Diamantis Not Guilty on counts 1−2,3−4,5−6,7−8,9−22, indictment (Jury Selection set for 7/23/2024 at 9:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before District Judge Stefan R. Underhill) Time 26 minutes(Court Reporter Court Smart.)(Wood, R.) (Entered: 05/16/2024) |
| 05/16/2024 | | CASE UNSEALED as to Konstantinos Diamantis (Wood, R.) (Entered: 05/16/2024) |
| 05/16/2024 | | INDICTMENT UNSEALED as to Konstantinos Diamantis (Wood, R.) (Entered: 05/16/2024) |
| 05/16/2024 | 5 | ELECTRONIC FILING ORDER FOR COUNSEL as to Konstantinos Diamantis − PLEASE ENSURE COMPLIANCE WITH COURTESY COPY REQUIREMENTS IN THIS ORDER.<br>Signed by District Judge Stefan R. Underhill on 5/16/24. (Wood, R.) (Entered: 05/16/2024) |
| 05/16/2024 | 6 | ORDER as to Konstantinos Diamantis pursuant to Federal Rule of Criminal Procedure 5(f) and the Due Process Protections Act, Pub. L. No.116−182, 134 Stat. 894 (Oct. 21, 2020).<br>Signed by Judge Thomas O. Farrish on 5/16/24. (Wood, R.) (Entered: 05/16/2024) |
| 05/16/2024 | 7 | USM Return of Service on Arrest Warrant executed as to Konstantinos Diamantis on 5/16/24 (Wood, R.) (Entered: 05/16/2024) |

| | | |
|---|---|---|
| 05/16/2024 | 8 | ORDER Setting Conditions of Release as to Konstantinos Diamantis. Signed by Judge Thomas O. Farrish on 5/16/24. (Wood, R.) (Entered: 05/16/2024) |
| 05/17/2024 | 9 | NOTICE *of Related Case* by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 05/17/2024) |
| 05/20/2024 | 10 | Secured Surety Bond Entered as to Konstantinos Diamantis in amount of $500,000.00. (Wood, R.) (Entered: 05/20/2024) |
| 05/20/2024 | 11 | SEALED BAIL INFORMATION SHEET by Konstantinos Diamantis (Wood, R.) (Entered: 05/20/2024) |
| 05/23/2024 | 12 | ORDER OF TRANSFER in case as to Konstantinos Diamantis. Case reassigned to Judge Jeffrey A. Meyer for all further proceedings. Signed by District Judge Stefan R. Underhill on 5/23/2024. (Reis, J) (Entered: 05/23/2024) |
| 05/23/2024 | 13 | NOTICE *of Parties Agreement Concerning Rule 16 Disclosures* by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 05/23/2024) |
| 05/31/2024 | 14 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephonic Status Conference set for 6/7/2024 at 04:30 PM before Judge Jeffrey A. Meyer. Parties are instructed to call 877−402−9753; Access Code 8576007#. (Lewis, D) (Entered: 05/31/2024) |
| 06/06/2024 | | Receipt for Real Estate Bond Package as to Konstantinos Diamantis. Receipt Number 50325 (Chartier, A.) (Entered: 06/06/2024) |
| 06/07/2024 | 15 | MEMORANDUM OF CONFERENCE AND ORDER. The Court heard from counsel that discovery is proceeding in a timely manner. The Court also heard from counsel with respect to trial scheduling and the parties' anticipation of a 4−week trial. The Court set forth a proposed substantive motions date of September 16, 2024, and a jury selection date of February 6, 2025, with trial evidence to proceed beginning on February 10, 2025. Counsel agreed to submit a proposed scheduling order within one week, and the Court will thereafter enter firm dates and findings for exclusion of time under the Speedy Trial Act. It is so ordered. Signed by Judge Jeffrey A. Meyer on 06/07/2024. (Parker, B.) (Entered: 06/07/2024) |
| 06/07/2024 | 16 | Minute Entry for proceedings held before Judge Jeffrey A. Meyer:Telephonic Status Conference as to Konstantinos Diamantis held on 6/7/2024 11 minutes(Court Reporter Diana Huntington.)(Lewis, D) (Entered: 06/07/2024) |
| 06/12/2024 | 17 | PS Violation Report No Action as to Konstantinos Diamantis. Signed by Judge Thomas O. Farrish on 6/12/24. (Wood, R.) (Entered: 06/12/2024) |
| 06/13/2024 | 18 | ORDER REFERRING CASE to Judge Thomas O. Farrish as to Konstantinos Diamantis to Magistrate Judge Thomas O. Farrish for compliance hearing. Signed by Judge Jeffrey A. Meyer on 6/13/2024. (Lewis, D) (Entered: 06/13/2024) |
| 06/13/2024 | 19 | Joint MOTION for Order Re: Scheduling by USA as to Konstantinos Diamantis. (Attachments: # 1 Text of Proposed Order re: Scheduling)(Francis, Jonathan) (Entered: 06/13/2024) |
| 06/14/2024 | 20 | CORRECTED ORDER REFERRING CASE to Judge Thomas O. Farrish as to Konstantinos Diamantis to Magistrate Judge Thomas O. Farrish for consideration of PS violation report. Signed by Judge Jeffrey A. Meyer on 6/14/2024. (Lewis, D) (Entered: 06/14/2024) |
| 06/14/2024 | 21 | SCHEDULING ORDER. The Court GRANTS the parties' joint motion for scheduling order (Doc. # 19 ) and enters the attached scheduling order consistent with the parties' proposal. It is so ordered Signed by Judge Jeffrey A. Meyer on 06/14/2024. (Parker, B.) (Entered: 06/14/2024) |
| 06/14/2024 | 22 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 7/23/2024* Jury Selection set for **2/6/2025 at 08:30 AM** in Courtroom Three, 141 Church St., New Haven, CT before Judge Jeffrey A. Meyer; Jury Trial set |

| | | |
|---|---|---|
| | | for **2/10/2025 at 08:30 AM** in Courtroom Three, 141 Church St., New Haven, CT before Judge Jeffrey A. Meyer; Pretrial Conference set for **1/28/2025 at 01:30 PM** in Courtroom Three, 141 Church St., New Haven, CT before Judge Jeffrey A. Meyer (Lewis, D) (Entered: 06/14/2024) |
| 06/17/2024 | 23 | ORDER EXCLUDING TIME UNDER SPEEDY TRIAL ACT. For Speedy Trial Act purposes, the Court hereby excludes, pursuant to 18 U.S.C. § 3161(h)(7)(A) the time from the date of this order to February 6, 2025. The Court concludes that the ends of justice served by taking such action outweigh the best interest of the public and the defendant Konstantinos Diamantis in an earlier trial date, and the Court has considered each of the factors set forth in 18 U.S.C. § 3161(h)(7)(B), including principally the representations of defense counsel concerning the time that is reasonably needed for the defense of this matter. Defense counsel need not file a speedy trial waiver but shall ensure that the defendant is promptly advised of this order and the new trial schedule. It is so ordered.<br>Signed by Judge Jeffrey A. Meyer on 6/14/2024. (Lewis, D) Modified on 6/17/2024 (Lewis, D). (Entered: 06/17/2024) |
| 06/24/2024 | 24 | ATTORNEY APPEARANCE: Norman A. Pattis appearing for Konstantinos Diamantis (Pattis, Norman) (Entered: 06/24/2024) |
| 07/05/2024 | 25 | MOTION to Travel *For Permission to Travel to Greece* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 07/05/2024) |
| 07/08/2024 | 26 | ORDER REFERRING CASE to Judge Thomas O. Farrish as to Konstantinos Diamantis 25 MOTION to Travel *For Permission to Travel to Greece* filed by Konstantinos Diamantis to Magistrate Judge Thomas O. Farrish<br>Signed by Judge Jeffrey A. Meyer on 7/8/2024. Motions referred to Thomas O. Farrish(Lewis, D) (Entered: 07/08/2024) |
| 07/08/2024 | 27 | Memorandum in Opposition by USA as to Konstantinos Diamantis re 25 MOTION to Travel *For Permission to Travel to Greece* (Francis, Jonathan) (Entered: 07/08/2024) |
| 07/08/2024 | 28 | RESPONSE/REPLY by Konstantinos Diamantis *Reply Brief of Konstantinos Diamantis Re: Travel to Greece* (Pattis, Norman) (Entered: 07/08/2024) |
| 07/09/2024 | 29 | MOTION to Withdraw Document 25 MOTION to Travel *For Permission to Travel to Greece* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 07/09/2024) |
| 07/09/2024 | 30 | ORDER granting 29 Motion to Withdraw Document as to Konstantinos Diamantis (1). Signed by Judge Thomas O. Farrish on 07/09/2024. (Farrish, Thomas) (Entered: 07/09/2024) |
| 07/09/2024 | 31 | ORDER terminating 25 Motion to Travel as to Konstantinos Diamantis (1), in light of the withdrawal at ECF No. 29. Signed by Judge Thomas O. Farrish on 07/09/2024. (Farrish, Thomas) (Entered: 07/09/2024) |
| 09/16/2024 | 32 | MOTION for Extension of Time To File Fed. R. Crim P.12(b)(3) until 09/23/2024 by Konstantinos Diamantis. (Pattis, Norman) (Entered: 09/16/2024) |
| 09/18/2024 | 33 | ORDER. The Court GRANTS the defendant's motion for extension of time (Doc. # 32 ) as follows: defendant's Rule 12(b)(3) motions by **September 23, 2024**; government response by **October 7, 2024**; defendant reply by **October 15, 2024**. It is so ordered. Signed by Judge Jeffrey A. Meyer on 9/18/2024. (Lewis, D) (Entered: 09/18/2024) |
| 11/26/2024 | 34 | Joint MOTION to Continue *Expert Notices & Summaries* by USA as to Konstantinos Diamantis. (Francis, Jonathan) (Entered: 11/26/2024) |
| 11/27/2024 | 35 | ORDER granting 34 Motion to Continue Expert Notices & Summaries to December 10, 2024 as to Konstantinos Diamantis (1). Signed by Judge Jeffrey A. Meyer on 11/27/2024. (Lewis, D) (Entered: 11/27/2024) |
| 12/06/2024 | 36 | MOTION to Continue *Trial and Suspension of Scheduling Order* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 12/06/2024) |
| 12/10/2024 | 37 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Telephonic Status Conference set for 12/12/2024 at 03:30 PM in Remote Setting |

| | | |
|---|---|---|
| | | before Judge Jeffrey A. Meyer. Parties are instructed to call 203−684−6202, Phone conference ID: 647 049 954# to participate.(Lewis, D) (Entered: 12/10/2024) |
| 12/12/2024 | 38 | MEMORANDUM OF CONFERENCE AND ORDER. The Court heard from counsel today concerning defendant Diamantis's motion to continue jury selection. In light of the voluminous discovery and those reasons set forth in the motion, the Court GRANTS the motion to continue jury selection (Doc. # 36 ) on good cause shown and without objection by the Government. By mutual agreement of the parties, jury selection shall proceed in early October 2025. Counsel are requested to consult with one another and propose a new pre−trial and trial scheduling order on or before **December 19, 2024**. Speedy Trial Act findings to enter upon adoption of a new schedule. It is so ordered.<br>Signed by Judge Jeffrey A. Meyer on 12/12/2024. (Mejia−Cruz, D.) (Entered: 12/12/2024) |
| 12/12/2024 | 39 | Minute Entry for proceedings held before Judge Jeffrey A. Meyer: Motion Hearing/Status Conference as to Konstantinos Diamantis held on 12/12/2024; granting 36 MOTION to Continue *Trial and Suspension of Scheduling Order* filed by Konstantinos Diamantis. 10 minutes(Court Reporter Diana Huntington.) (Lewis, D) (Lewis, D). (Entered: 12/12/2024) |
| 12/17/2024 | 40 | Joint MOTION for Order Re: Revised Schedule by USA as to Konstantinos Diamantis. (Francis, Jonathan) (Entered: 12/17/2024) |
| 12/19/2024 | 41 | AMENDED SCHEDULING ORDER. The Court GRANTS the parties' joint motion for scheduling order (Doc. # 40 ) and APPROVES the parties' proposed scheduling order and for jury selection to proceed on **October 6, 2025**. It is so ordered. Signed by Judge Jeffrey A. Meyer on 12/19/2024. (Lewis, D) (Entered: 12/19/2024) |
| 12/19/2024 | 42 | ORDER EXCLUDING TIME UNDER SPEEDY TRIAL ACT. For Speedy Trial Act purposes, the Court hereby excludes, pursuant to 18 U.S.C. § 3161(h)(7)(A) the time from the date of this order to October 6, 2025. The Court concludes that the ends of justice served by taking such action outweigh the best interest of the public and the defendant Konstantinos Diamantis in an earlier trial date, and the Court has considered each of the factors set forth in 18 U.S.C. § 3161(h)(7)(B), including principally the representations of defense counsel concerning the time that is reasonably needed for the defense of this matter. Defense counsel need not file a speedy trial waiver but shall ensure that the defendant is promptly advised of this order and the new trial schedule. It is so ordered.<br>Signed by Judge Jeffrey A. Meyer on 12/19/2024. (Lewis, D) (Entered: 12/19/2024) |
| 12/19/2024 | 43 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. *RESET FROM 2/6/2025* Jury Selection set for **10/6/2025 at 09:00 AM** in Courtroom Three, 141 Church St., New Haven, CT before Judge Jeffrey A. Meyer; Jury Trial set for **10/7/2025 at 09:00 AM** in Courtroom Three, 141 Church St., New Haven, CT before Judge Jeffrey A. Meyer; Pretrial Conference set for **9/22/2025 at 01:30 PM** in Courtroom Three, 141 Church St., New Haven, CT before Judge Jeffrey A. Meyer. (Lewis, D) (Entered: 12/19/2024) |
| 01/14/2025 | 44 | ORDER OF TRANSFER in case as to Konstantinos Diamantis. Case reassigned to District Judge Stefan R. Underhill for all further proceedings.<br>Signed by Clerk on 1/14/2025. (Nuzzi, T) (Entered: 01/14/2025) |
| 01/15/2025 | 45 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>*RESET FROM 9/22/2025 at 1:30PM*. The Pretrial Conference is rescheduled to 9/11/2025 at 10:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before District Judge Stefan R. Underhill.<br>*RESET FROM 10/6/2025*. Jury Selection is rescheduled to 10/3/2025 at 9:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before District Judge Stefan R. Underhill.<br>*RESET FROM 10/7/2025*. Jury Trial will begin on 10/6/2025 at 9:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before District Judge Stefan R. |

| | | |
|---|---|---|
| | | Underhill. (Reis, J) (Entered: 01/15/2025) |
| 01/21/2025 | 46 | NOTICE *OF RELATED CASE* by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 01/21/2025) |
| 03/24/2025 | 47 | MOTION for Vanessa Roberts Avery to Withdraw as Attorney by USA as to Konstantinos Diamantis. (Avery, Vanessa) (Entered: 03/24/2025) |
| 03/25/2025 | 48 | ORDER granting 47 Motion to Withdraw as Attorney. Vanessa Roberts Avery withdrawn from case as to Konstantinos Diamantis. Signed by Judge Stefan R. Underhill on 3/25/2025. (Reis, J) (Entered: 03/25/2025) |
| 04/21/2025 | 49 | MOTION to Travel *For Permission to Travel to Greece* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 04/21/2025) |
| 04/23/2025 | 50 | Memorandum in Opposition by USA as to Konstantinos Diamantis re 49 MOTION to Travel *For Permission to Travel to Greece* (Francis, Jonathan) (Entered: 04/23/2025) |
| 04/24/2025 | 51 | ORDER denying 49 Motion For Permission to Travel to Greece by Konstantinos Diamantis. Signed by Judge Stefan R. Underhill on 4/24/2025. (Reis, J) (Entered: 04/24/2025) |
| 06/17/2025 | 52 | Third MOTION to Travel *Renewed Motion for Permission to Travel to Greece* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 06/17/2025) |
| 06/20/2025 | 53 | Memorandum in Opposition by USA as to Konstantinos Diamantis re 52 Third MOTION to Travel *Renewed Motion for Permission to Travel to Greece* (Francis, Jonathan) (Entered: 06/20/2025) |
| 07/02/2025 | 54 | Third MOTION to Travel *Renewed / Revised Motion to Travel* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 07/02/2025) |
| 07/09/2025 | 55 | MOTION Motion for Ruling re 54 Third MOTION to Travel *Renewed / Revised Motion to Travel* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 07/09/2025) |
| 07/10/2025 | 56 | ORDER denying 52 , 54 Motions to Travel as to Konstantinos Diamantis; finding as moot 55 Motion for Ruling. Signed by Judge Stefan R. Underhill on 7/10/2025. (Markowitz, C) (Entered: 07/10/2025) |
| 07/18/2025 | 57 | MOTION for Reconsideration re 56 Order on Motion to Travel,, Order on Motion for Miscellaneous Relief by Konstantinos Diamantis. (Pattis, Norman) (Entered: 07/18/2025) |
| 07/28/2025 | 58 | ORDER denying 57 Motion for Reconsideration. Signed by Judge Stefan R. Underhill on 7/28/2025. (Reis, J) (Entered: 07/28/2025) |
| 08/04/2025 | 59 | Proposed Witness List (Pattis, Norman) (Entered: 08/04/2025) |
| 08/08/2025 | 60 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>Telephonic Status Conference set for 8/20/2025 at 1:30 PM before Judge Stefan R. Underhill. The call−in for the conference is 203−684−6202; when prompted for the conference ID, dial 241363367 followed by #. (Reis, J) (Entered: 08/08/2025) |
| 08/11/2025 | 61 | Proposed Jury Instructions by Konstantinos Diamantis (Pattis, Norman) (Entered: 08/11/2025) |
| 08/11/2025 | 62 | Proposed Voir Dire by Konstantinos Diamantis (Pattis, Norman) (Entered: 08/11/2025) |
| 08/11/2025 | 63 | PRETRIAL ORDER as to Konstantinos Diamantis<br>Signed by Judge Stefan R. Underhill on 8/11/2025. (Reis, J) (Entered: 08/11/2025) |
| 08/11/2025 | 64 | Proposed Voir Dire by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 08/11/2025) |
| 08/11/2025 | 65 | Proposed Jury Instructions by USA as to Konstantinos Diamantis (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Francis, Jonathan) (Entered: 08/11/2025) |

| | | |
|---|---|---|
| 08/11/2025 | 66 | Proposed Verdict Form by USA (Francis, Jonathan) (Entered: 08/11/2025) |
| 08/20/2025 | 67 | Oral MOTION for Vincent Provenzano to Withdraw as Attorney by Konstantinos Diamantis. (Reis, J) (Entered: 08/20/2025) |
| 08/20/2025 | 68 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Telephonic Status Conference and Motion Hearing as to Konstantinos Diamantis held on 8/20/2025. 67 Oral Motion for Vincent Provenzano to Withdraw as Attorney filed by Konstantinos Diamantis is GRANTED. Total Time: 19 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 08/20/2025) |
| 08/20/2025 | 69 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>*RESET FROM 9/11/2025 at 10AM.*The Pretrial Conference is rescheduled to 9/8/2025 at 9:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill.<br><br>*TIME CHANGE&EXTENSION*. The Jury Trial scheduled to begin on 10/6/2025 will begin at 8:30 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill and shall continue each weekday through 10/24/2025, except 10/13/2025. Counsel shall report to the courtroom by 8:30 AM each morning; evidence will commence at 9:00 AM. (Reis, J) (Entered: 08/20/2025) |
| 08/20/2025 | | Reset Deadline: The parties shall file a joint list of stipulated facts (if any) in a form to be read to the jury by September 29, 2025. (Reis, J) (Entered: 08/20/2025) |
| 08/22/2025 | 70 | MOTION in Limine *to Preclude Evidence of Guilty Pleas of Alleged Co−Conspirators* by Konstantinos Diamantis. (Attachments: # 1 Memorandum in Support)(Pattis, Norman) (Entered: 08/22/2025) |
| 08/29/2025 | 71 | Memorandum in Opposition by USA as to Konstantinos Diamantis re 70 MOTION in Limine *to Preclude Evidence of Guilty Pleas of Alleged Co−Conspirators* (Novick, David) (Entered: 08/29/2025) |
| 09/03/2025 | 72 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION.<br><br>*UPDATE RE TRIAL DATES*. The Jury Trial scheduled to begin on 10/6/2025 will begin at 8:30 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill and shall continue each weekday through 10/31/2025, except 10/10/2025 and 10/13/2025. Counsel shall report to the courtroom by 8:30 AM each morning; evidence will commence at 9:00 AM. (Reis, J) (Entered: 09/03/2025) |
| 09/05/2025 | 73 | NOTICE *of Joint Proposed Statement of the Case* by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 09/05/2025) |
| 09/08/2025 | 74 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Pretrial Conference and Motion Hearing as to Konstantinos Diamantis held on 9/8/2025. 70 Motion in Limine *to Preclude Evidence of Guilty Pleas of Alleged Co−Conspirators* filed by Konstantinos Diamantis is DENIED in part and GRANTED in part without prejudice. Jury selection remains scheduled for 10/3/2025 at 9 AM. Trial dates remain as scheduled, to begin on 10/6/2025 and continue each weekday through 10/31/2025, with the exception of 10/10/2025 and 10/13/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at **9:15 AM**. Total Time: 1 hour and 4 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 09/08/2025) |
| 09/24/2025 | 75 | Consent MOTION for Extension of Time To provide notice of any objections to the proposed exhibits until 09/30/2025 by Konstantinos Diamantis. (Pattis, Norman) (Entered: 09/24/2025) |
| 09/25/2025 | 76 | ORDER granting 75 Consent Motion for Extension of Time To provide notice of any objections to the proposed exhibits until 9/30/2025 by Konstantinos Diamantis. The parties shall file a joint list of stipulated facts (if any) in a form to be read to the jury by 9/30/2025. Signed by Judge Stefan R. Underhill on 9/25/2025. (Reis, J) (Entered: 09/25/2025) |

| | | |
|---|---|---|
| 09/26/2025 | 77 | TRIAL MEMO by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 09/26/2025) |
| 09/29/2025 | 78 | Proposed Exhibit List by USA (Francis, Jonathan) (Entered: 09/29/2025) |
| 09/30/2025 | 79 | Proposed Exhibit List by USA (Francis, Jonathan) (Entered: 09/30/2025) |
| 09/30/2025 | 80 | NOTICE *RE: STIPULATIONS* by USA as to Konstantinos Diamantis (Attachments: # 1 Stipulations)(Francis, Jonathan) (Entered: 09/30/2025) |
| 09/30/2025 | 81 | NOTICE *RE: EXHIBITS TO WHICH THERE IS NO OBJECTION* by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 09/30/2025) |
| 10/01/2025 | 82 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.<br><br>Telephonic Status Conference set for 10/2/2025 at 4:00 PM before Judge Stefan R. Underhill. The call−in for the conference is 203−684−6202; when prompted for the conference ID, dial 832 288 375 followed by #. (Reis, J) (Entered: 10/01/2025) |
| 10/02/2025 | 83 | Proposed Witness List (Pattis, Norman) (Entered: 10/02/2025) |
| 10/02/2025 | 84 | MOTION to Continue / *Postpone Trial* by Konstantinos Diamantis. (Attachments: # 1 Memorandum in Support)(Pattis, Norman) (Entered: 10/02/2025) |
| 10/02/2025 | 85 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Telephonic Status Conference and Motion Hearing as to Konstantinos Diamantis held on 10/2/2025. 84 Motion to Continue / Postpone Trial filed by Konstantinos Diamantis is DENIED. Jury selection and trial shall proceed as scheduled. Counsel shall report to the courtroom by 8:45 AM on 10/3/2025. Total Time: 14 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 10/02/2025) |
| 10/03/2025 | 86 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Selection as to Konstantinos Diamantis held on 10/3/2025. Voir Dire begun and completed. Jury Trial shall commence on 10/6/2025. Counsel shall report to the courtroom by 8:45 AM; evidence shall begin at 9:15 AM. Total Time: 4 hours and 41 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 10/03/2025) |
| 10/06/2025 | 87 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/6/2025. Trial continued until 10/7/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 6 hours and 39 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Main Document 87 replaced on 10/8/2025) (Reis, J). (Entered: 10/07/2025) |
| 10/07/2025 | 88 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/7/2025. Trial continued until 10/8/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 6 hours and 23 minutes (Court Reporter: Melissa Cianciullo)(Reis, J) (Main Document 88 replaced on 10/8/2025) (Reis, J). (Entered: 10/07/2025) |
| 10/08/2025 | 89 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/8/2025. Trial continued until 10/9/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 4 hours and 51 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 10/08/2025) |
| 10/09/2025 | 90 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/9/2025. Trial continued until 10/14/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 3 hours and 59 minutes (Court Reporter: Melissa Cianciullo)(Reis, J) (Entered: 10/10/2025) |
| 10/14/2025 | 91 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/14/2025. Jury Trial continued until 10/15/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 5 hours and 17 minutes (Court Reporter: Melissa Cianciullo)(Reis, J) (Entered: 10/14/2025) |

| | | |
|---|---|---|
| 10/15/2025 | 92 | Oral MOTION for Admission of Co−Conspirator Statements by USA as to Konstantinos Diamantis. (Reis, J) (Entered: 10/15/2025) |
| 10/15/2025 | 93 | Oral MOTION for Mistrial by Konstantinos Diamantis. (Reis, J) (Entered: 10/15/2025) |
| 10/15/2025 | 94 | Oral MOTION to Dismiss Conspiracy Counts re Roy Pursuant to Rule 29 by Konstantinos Diamantis. (Reis, J) (Entered: 10/15/2025) |
| 10/15/2025 | 95 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial and Motion Hearing as to Konstantinos Diamantis held on 10/15/2025. 92 Oral MOTION for Admission of Co−Conspirator Statements filed by USA is GRANTED with respect to the alleged conspiracy between Duffy, Monarca, and Diamantis; the motion is DENIED with respect to the alleged conspiracy between Roy and Diamantis. 93 Oral MOTION for Mistrial by Konstantinos Diamantis is DENIED. 94 Oral MOTION to Dismiss Conspiracy Counts re Roy Pursuant to Rule 29 by Konstantinos Diamantis is DENIED. The government voluntarily dismissed Count 14 of the Indictment. Jury Trial continued until 10/16/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 4 hours and 1 minute (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 10/15/2025) |
| 10/15/2025 | | DISMISSAL OF COUNT 14 OF THE INDICTMENT as to Konstantinos Diamantis (Reis, J) (Entered: 10/15/2025) |
| 10/16/2025 | 96 | MOTION TO DISCLOSE AND USE RETURNS AND RETURN INFORMATION by USA as to Konstantinos Diamantis. (Attachments: # 1 Text of Proposed Order)(Francis, Jonathan) (Entered: 10/16/2025) |
| 10/16/2025 | 97 | MOTION to Quash Subpoenas and Brief in Support Thereof by Non−Parties Luke Bronin and Thea Montanez. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reis, J) (Entered: 10/17/2025) |
| 10/16/2025 | 98 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/16/2025. Jury trial continued until 10/17/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 5 hours and 27 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 10/17/2025) |
| 10/17/2025 | 99 | ORDER granting 96 Motion to Disclose and Use Returns and Return Information by USA as to Konstantinos Diamantis. Signed by Judge Stefan R. Underhill on 10/17/2025. (Reis, J) (Entered: 10/17/2025) |
| 10/17/2025 | 100 | Oral MOTION for Mistrial (Renewed) by Konstantinos Diamantis (Reis, J) (Entered: 10/17/2025) |
| 10/17/2025 | 101 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial, Motion Hearing, and Charge Conference as to Konstantinos Diamantis held on 10/17/2025. 97 Motion to Quash Subpoenas and Brief in Support Thereof by Non−Parties Luke Bronin and Thea Montanez is denied as moot regarding Thea Montanez; the motion is held in abeyance regarding Luke Bronin. 100 Oral Motion for Mistrial (Renewed) filed by Konstantinos Diamantis is DENIED. Jury Trial continued until 10/20/2025. Counsel shall report to the courtroom by 8:45 AM and evidence will commence at 9:15 AM. Total Time: 5 hours and 37 minutes (Court Reporter: Terri Fidanza) (Reis, J) (Entered: 10/17/2025) |
| 10/20/2025 | 102 | ORDER re 97 Motion to Quash Subpoenas and Brief in Support Thereof by Non−Parties Luke Bronin and Thea Montanez. The motion is denied as moot regarding Luke Bronin. Signed by Judge Stefan R. Underhill on 10/20/2025. (Reis, J) (Entered: 10/21/2025) |
| 10/20/2025 | 103 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/20/2025. Jury Trial continued until 10/21/2025. Total Time: 5 hours and 47 minutes (Court Reporter: Melissa Cianciullo)(Reis, J) (Entered: 10/21/2025) |
| 10/21/2025 | 104 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held on 10/21/2025. Jury Trial continued until 10/22/2025. Total Time: 3 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: |

| | | |
|---|---|---|
| | | 10/22/2025) |
| 10/22/2025 | 105 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Jury Trial as to Konstantinos Diamantis held and concluded on 10/22/2025. Total Time: 23 minutes (Court Reporter: Melissa Cianciullo) (Reis, J) (Entered: 10/22/2025) |
| 10/22/2025 | 106 | Jury Instructions as to Konstantinos Diamantis (Reis, J) (Entered: 10/22/2025) |
| 10/22/2025 | 107 | JURY VERDICT with foreperson's signature redacted as to Konstantinos Diamantis. Guilty verdicts on Counts 1−13 and 15−22. (Reis, J) (Entered: 10/22/2025) |
| 10/22/2025 | 108 | Unredacted document with FOREPERSON'S SIGNATURE regarding 107 Jury Verdict as to Konstantinos Diamantis. Access to the pdf document is restricted pursuant to Federal Rule of Criminal Procedure 49.1(e). (Reis, J) (Entered: 10/22/2025) |
| 10/22/2025 | 109 | Exhibit and Witness List as to Konstantinos Diamantis (Reis, J) (Entered: 10/22/2025) |
| 10/22/2025 | 110 | Acknowledgment re Return of Original Trial Exhibits filed by USA. (Reis, J) (Entered: 10/22/2025) |
| 10/22/2025 | 111 | Acknowledgment re Return of Original Trial Exhibits by Konstantinos Diamantis. (Reis, J) (Entered: 10/22/2025) |
| 10/22/2025 | 112 | ORDER OF REFERRAL TO PROBATION FOR PRESENTENCE INVESTIGATION AND REPORT as to Konstantinos Diamantis. First Disclosure−PSI due 12/3/2025. Objections due 12/17/2025. 2nd−Disclosure PSI due 12/27/2025. Defendant's Sentencing Memorandum due 14 days prior to sentencing. Government's Sentencing Memorandum due 7 days prior to sentencing. Sentencing set for 1/14/2026 at 11:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. Signed by Judge Stefan R. Underhill on 10/22/2025. (Reis, J) (Entered: 10/22/2025) |
| 10/29/2025 | 113 | MOTION for Hearing *Post Trial Hearing on Potential Jury Misconduct and for Relief Pursuant to Federal Rules of Criminal Procedure Rule 33* by Konstantinos Diamantis. (Pattis, Norman) (Entered: 10/29/2025) |
| 11/03/2025 | 114 | Consent MOTION Consent Motion to Suspend Deadlines and Sentencing by Konstantinos Diamantis. (Pattis, Norman) (Entered: 11/03/2025) |
| 11/04/2025 | 115 | ORDER granting 114 Consent Motion to Suspend Deadlines and Sentencing by Konstantinos Diamantis. The sentencing schedule is suspended and will be rescheduled at a later date. Signed by Judge Stefan R. Underhill on 11/4/2025. (Reis, J) (Entered: 11/04/2025) |
| 11/04/2025 | | NOTICE OF CANCELLATION: Sentencing scheduled for 1/14/2026 at 11:00 AM is CANCELLED and will be rescheduled at a later date. (Reis, J) (Entered: 11/04/2025) |
| 11/06/2025 | 116 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Selection. Held on 10/3/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 117 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 1. Held on 10/6/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a |

| | | |
|---|---|---|
| | | party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 118 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 2. Held on 10/7/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 119 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 3. Held on 10/8/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 120 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 4. Held on 10/9/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 121 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 5. Held on 10/14/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's |

| | | |
|---|---|---|
| | | Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 122 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 6. Held on 10/15/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 123 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 7. Held on 10/16/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 124 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 8. Held on 10/17/2025 before Judge Stefan R. Underhill. Court Reporter: Terri Fidanza. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 125 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 9. Held on 10/20/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be |

| | | |
|---|---|---|
| | | made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 126 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 1 Duffy Excerpt. Held on 10/6/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 127 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 2, Duffy Excerpt. Held on 10/7/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 128 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 5, Monarca Excerpt. Held on 10/14/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 129 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial, Day 7, Diamantis Excerpt. Held on 10/16/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from |

| | | |
|---|---|---|
| | | today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 11/28/2025. Redacted Transcript Deadline set for 12/8/2025. Release of Transcript Restriction set for 2/4/2026. (Cianciullo, Melissa) (Entered: 11/06/2025) |
| 11/06/2025 | 130 | Memorandum in Opposition by USA as to Konstantinos Diamantis re 113 MOTION for Hearing *Post Trial Hearing on Potential Jury Misconduct and for Relief Pursuant to Federal Rules of Criminal Procedure Rule 33* (Francis, Jonathan) (Entered: 11/06/2025) |
| 12/17/2025 | 131 | ORDER denying Diamantis's 113 Motion for Post−Trial Hearing for the reasons set forth in the attached order. Signed by Judge Stefan R. Underhill on 12/17/2025. (Kahlon, S) (Entered: 12/17/2025) |
| 02/06/2026 | | Terminate Transcript Deadlines and Hearings as to Konstantinos Diamantis: (Cianciullo, Melissa) (Entered: 02/06/2026) |
| 04/30/2026 | 132 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Telephonic Scheduling Conference as to Konstantinos Diamantis held on 4/30/2026. A revised sentencing schedule shall follow. Total Time: 15 minutes (Court Reporter: Melissa Cianciullo) *Conference was held simultaneously with 3:25−cr−00029−SRU−1.* (Reis, J) (Entered: 04/30/2026) |
| 04/30/2026 | 133 | ORDER OF REFERRAL TO PROBATION FOR PRESENTENCE INVESTIGATION AND REPORT as to Konstantinos Diamantis. First Disclosure−PSI due 6/11/2026. Objections due 6/25/2026. 2nd−Disclosure PSI due 7/6/2026. Defendant's Sentencing Memorandum due 14 days prior to sentencing. Government's Sentencing Memorandum due 7 days prior to sentencing. Sentencing is scheduled for 9/17/2026 at 10:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. Signed by Judge Stefan R. Underhill on 4/30/2026. (Reis, J) (Entered: 04/30/2026) |
| 06/11/2026 | 134 | PRESENTENCE INVESTIGATION REPORT (Draft Report) *(SEALED − government and defense counsel)* as to Konstantinos Diamantis. Objections to PSI due 6/25/2026. (available to USA, Konstantinos Diamantis) (Attachments: # 1 Personal Financial Statement)(Pascual, Winter) (Entered: 06/11/2026) |
| 07/02/2026 | 135 | PRESENTENCE INVESTIGATION REPORT (Final Report) *(SEALED − government and defense counsel)* as to Konstantinos Diamantis. (available to USA, Konstantinos Diamantis) (Attachments: # 1 Addendum)(Pascual, Winter) (Entered: 07/02/2026) |
| 07/02/2026 | 136 | Sealed Sentencing Recommendation: as to Konstantinos Diamantis (Pascual, Winter) (Entered: 07/02/2026) |
| 09/04/2026 | 137 | MOTION Consent Motion to File Diamantis Sentencing Nunc Pro Tunc on 09/04/2026 by Konstantinos Diamantis. (Pattis, Norman) (Entered: 09/04/2026) |
| 09/04/2026 | 138 | SENTENCING MEMORANDUM by Konstantinos Diamantis (Pattis, Norman) (Entered: 09/04/2026) |
| 09/09/2026 | 139 | ORDER granting 137 Consent Motion to File Sentencing Memorandum Nunc Pro Tunc by Konstantinos Diamantis. Signed by Judge Stefan R. Underhill on 9/9/2026. (jr) (Entered: 09/09/2026) |
| 09/10/2026 | 140 | SENTENCING MEMORANDUM by USA as to Konstantinos Diamantis (Francis, Jonathan) (Entered: 09/10/2026) |
| 09/17/2026 | 142 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Sentencing as to Konstantinos Diamantis attempted on 9/17/2026. Total Time: 31 minutes (Court Reporter: Melissa Cianciullo) (jr) (Entered: 09/17/2026) |
| 09/17/2026 | 143 | NOTICE OF E−FILED CALENDAR as to Konstantinos Diamantis: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. |

| | | |
|---|---|---|
| | | *CONTINUED FROM 9/17/2026*. Sentencing is continued until 9/30/2026 at 10:00 AM in Courtroom One, 915 Lafayette Blvd., Bridgeport, CT before Judge Stefan R. Underhill. (jr) (Entered: 09/17/2026) |
| 09/18/2026 | 144 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Initial Appearance, Arraignment & Bond Hearing. Held on May 16, 2024 before Judge Thomas O. Farrish. Court Reporter: Martha Marshall (Transcriber). **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 10/9/2026. Redacted Transcript Deadline set for 10/19/2026. Release of Transcript Restriction set for 12/17/2026. (Marshall, Martha) (Main Document 144 replaced on 9/21/2026 with corrections made by transcriber−Martha Marshall) (rw). (Entered: 09/18/2026) |
| 09/21/2026 | 145 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Jury Trial Day 11. Held on 10/22/2025 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 10/13/2026. Redacted Transcript Deadline set for 10/22/2026. Release of Transcript Restriction set for 12/21/2026. (mc) (Entered: 09/21/2026) |
| 09/21/2026 | 146 | TRANSCRIPT of Proceedings: as to Konstantinos Diamantis Type of Hearing: Sentencing Hearing (Attempted). Held on 9/17/2026 before Judge Stefan R. Underhill. Court Reporter: Melissa J. Cianciullo. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** To remove personal identifier information from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within seven (7) calendar days of this date. If no such Notice is filed, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available through PACER without redaction 90 days from today's date. The transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. The policy governing the redaction of personal information is located on the court website at www.ctd.uscourts.gov. Redaction Request due 10/13/2026. Redacted Transcript Deadline set for 10/22/2026. Release of Transcript Restriction set for 12/21/2026. (mc) (Entered: 09/21/2026) |
| 09/22/2026 | 147 | ORDER. The parties shall, by September 29, 2026, each file a brief regarding whether restitution may be awarded under 18 U.S.C. §§ 666(a)(1)(B) and 1951. If restitution may be awarded under either of those statutes, the parties shall, in their briefs, identify the victim(s) who may be awarded restitution.<br><br>Signed by Judge Stefan R. Underhill on 9/22/2026. (SK) (Entered: 09/22/2026) |
| 09/28/2026 | 148 | PRESENTENCE INVESTIGATION REPORT (Second Addendum) *(SEALED − government and defense counsel)* as to Konstantinos Diamantis. (available to USA, Konstantinos Diamantis) (Pascual, Winter) (Entered: 09/28/2026) |
| 09/29/2026 | 149 | NOTICE *of the Government's Memorandum Regarding Restitution* by USA as to Konstantinos Diamantis (Novick, David) (Entered: 09/29/2026) |

| | | |
|---|---|---|
| 09/29/2026 | 150 | SENTENCING MEMORANDUM by Konstantinos Diamantis (Pattis, Norman) (Entered: 09/29/2026) |
| 09/29/2026 | 151 | ATTORNEY APPEARANCE Christine L. Sciarrino appearing for USA (Sciarrino, Christine) (Entered: 09/29/2026) |
| 09/30/2026 | 152 | Oral MOTION to Continue the Sentencing Proceeding by Konstantinos Diamantis. (jr) (Entered: 09/30/2026) |
| 09/30/2026 | 153 | Oral MOTION for Revocation/Forfeiture of Bond and Entry of Default Judgment by USA as to Konstantinos Diamantis. (jr) (Entered: 09/30/2026) |
| 09/30/2026 | 154 | Minute Entry for proceedings held before Judge Stefan R. Underhill: Sentencing and Motion Hearing as to Konstantinos Diamantis held on 9/30/2026 *(continued from 9/17/2026)*. 152 Oral Motion to Continue the Sentencing Proceedings by Konstantinos Diamantis is DENIED. 153 Oral Motion for Revocation/Forfeiture of Bond and Entry of Default Judgment by USA is GRANTED. An order shall follow. Total Time: 1 hour and 53 minutes (Court Reporter: Melissa Cianciullo) (jr) (Entered: 09/30/2026) |
| 09/30/2026 | 155 | Exhibit List re Sentencing held on 9/30/2026 as to Konstantinos Diamantis (jr) (Entered: 09/30/2026) |
| 09/30/2026 | 156 | ORDER REVOKING BOND as to Konstantinos Diamantis. As stated on the record at the sentencing hearing held on September 30, 2026 in 3:24−cr−00108−SRU−1, I find that Mr. Diamantis willingly and voluntarily waived his right to be present for the sentencing proceeding. Fed. R. Crim. P. 43(c)(1)(B). I find that Mr. Diamantis is a fugitive from justice as defined by Title 18 U.S. Code § 921(a)(15) and find that it is in the interest of justice that we proceed to sentencing in absentia in 3:24−cr−00108−SRU−1 pursuant to Fed. R. Crim. P. 43(c)(2).<br><br>Further, I find that Mr. Diamantis is in clear, willful violation of his conditions of release. The government's request to revoke the bonds submitted in 3:24−cr−00108−SRU−1 and 3:25−cr−00029−SRU−1 is GRANTED. Title 18 U.S. Code § 3148(b). The bonds are forfeited and the bond packages shall be released to the government. Fed. R. Crim. P. 46(f)(1). Execution on the bond security is STAYED for three days, until October 5th at 9:00 AM, unless the government is denied entry into the residence today for inventory purposes. Pursuant to Fed. R. Crim. P. 46(f)(3)(A), default judgments in the amounts of $500,000.00 shall enter in each case, 3:24−cr−00108−SRU−1 and 3:25−cr−00029−SRU−1, for a total amount of $1,000,000.00. Signed by Judge Stefan R. Underhill on 9/30/2026. (jr) (Entered: 09/30/2026) |
| 09/30/2026 | 157 | DEFAULT JUDGMENT as to Konstantinos Diamantis<br>Signed by Judge Stefan R. Underhill on 9/30/2026. (jr) (Entered: 09/30/2026) |
| 10/02/2026 | 158 | JUDGMENT as to Konstantinos Diamantis as to Counts 1−13 and 15−22 of the Indictment. The defendant is committed to the custody of the Federal Bureau of Prisons to be imprisoned for a period of 84 months on Counts 1−6 and a period of 60 months on Counts 7−13 and 15−22, to be served concurrently; supervised release for a term of 3 years on Counts 1−13 and 15−22, to be served concurrently; special assessment of $2,100.00 shall be paid immediately; restitution ordered in an amount to be determined. Restitution Order due by 12/29/2026. Counts 14 of the Indictment previously dismissed on 10/15/2025. Signed by Judge Stefan R. Underhill on 10/2/2026. (jr) (Entered: 10/02/2026) |
| 10/02/2026 | 159 | Sealed Statement of Reasons as to Konstantinos Diamantis. USPO will provide a copy to the government, defense counsel of record, and the Bureau of Prisons. (jr) (Entered: 10/02/2026) |
| 10/02/2026 | | JUDICIAL PROCEEDINGS SURVEY − FOR COUNSEL ONLY: The following link to the confidential survey requires you to log into CM/ECF for SECURITY purposes. Once in CM/ECF you will be prompted for the case number. Although you are receiving this survey through CM/ECF, it is hosted on an independent website called SurveyMonkey. Once in SurveyMonkey, the survey is located in a secure account. The survey is not docketed and it is not sent directly to the judge. To ensure anonymity, completed surveys are held up to 90 days before they are sent to the judge for review. We hope you will take this opportunity to participate, please click on this link: |

| | | |
|---|---|---|
| | | https://ecf.ctd.uscourts.gov/cgi−bin/Dispatch.pl?crsurvey (jr) (Entered: 10/02/2026) |
| 10/02/2026 | 160 | MOTION for Disclosure *of PSR to Law Enforcement Agents Investigating Failure to Appear* by USA as to Konstantinos Diamantis. (Novick, David) (Entered: 10/02/2026) |
| 10/05/2026 | 161 | ORDER granting 160 Motion for Disclosure of PSR to Law Enforcement Agents Investigating Failure to Appear by USA as to Konstantinos Diamantis. Signed by Judge Stefan R. Underhill on 10/5/2026. (jr) (Entered: 10/05/2026) |
| 10/05/2026 | 162 | Instrument Returned as to Konstantinos Diamantis. Bond package returned to the government per #156 Order. (mr) (Entered: 10/05/2026) |
| 10/05/2026 | 163 | Acknowledgment of Receipt by USA as to Konstantinos Diamantis re 162 Instrument Returned (mr) (Entered: 10/05/2026) |
| 10/07/2026 | 164 | NOTICE OF APPEAL by Konstantinos Diamantis (Pattis, Norman) (Entered: 10/07/2026) |